**Roy J. WHITEHEAD, Plaintiff–Appellant,**

v.

**Jeb E. BUSH, Florida Governor; Don Hunter, Collier County Sheriff; Bill Owens, Colorado Governor; John Doe, Defendants–Appellees.**

No. 03–1030.

United States Court of Appeals, Tenth Circuit.

May 1, 2003.

Roy J. Whitehead, # 53122, Canon City, CO, for Plaintiff–Appellant.

Charlie Crist, Tallahasee, FL, Ken Salazar, Attorney General, Denver, CO, for Defendants–Appellees.

Before KELLY, BRISCOE and LUCERO, Circuit Judges.

## ORDER AND JUDGMENT*

BRISCOE, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Plaintiff Roy J. Whitehead, a state prisoner appearing pro se, appeals the district court's dismissal of his complaint filed pursuant to 42 U.S.C. § 1983. We affirm.

Whitehead filed his § 1983 action on November 19, 2002, alleging violation of his constitutional rights. He sought vacation of his criminal convictions in Colorado and Florida, dismissal of a civil commitment proceeding in Florida, removal of a computer chip that had been implanted in him without his permission, and destruction of all information gathered by the computer chip, as well as money damages. The district court found that, to the extent Whitehead sought vacation of his criminal convictions, his sole federal remedy was a 28 U.S.C. § 2254 habeas action. Construing the habeas claims liberally, the court found that Whitehead failed to allege that he had exhausted his state remedies. The court further found that his claims for damages challenging the validity of his criminal convictions were barred by *Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). Whitehead's

claims with regard to the computer chip were dismissed as legally frivolous. Pursuant to *Younger v. Harris,* 401 U.S. 37, 44, 91 S.Ct. 746, 27 L.Ed.2d 669 (1971), the court abstained from exercising jurisdiction over whatever claims Whitehead was asserting as to the civil commitment proceedings in Florida.

We AFFIRM the district court's dismissal of Whitehead's § 1983 complaint for substantially the same reasons as stated in the court's order filed December 27, 2002. Whitehead's motion to proceed in forma pauperis on appeal is DENIED and the unpaid balance of the filing fee is due immediately. Whitehead's motion for default judgment is DENIED. The mandate shall issue forthwith.

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.